UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

UNITED STATES OF AMERICA                     :               **TRANSFER ORDER**

             - v -                     :

                                            25 Civ. 05488 (DC)

JOSEPH ROMANO,                               :               12 Cr. 00691 (DC)

                       Defendant.        :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CHIN, Circuit Judge:**

On September 23, 2025, defendant Joseph Romano, proceeding *pro se*, filed a third motion for relief pursuant to 28 U.S.C. § 2255. Dkt. 296. Romano is currently serving two concurrent terms of life imprisonment for conspiracy to murder a federal judge and an Assistant United States Attorney, running consecutively with a sentence previously imposed on an earlier fraud conviction. Dkt. 171. In his current motion, Romano argues, *inter alia*, that the Supreme Court's decision in *United States v. Glossip*, 604 U.S. 226 (2025), established "[a] new retroactive legal right" that, when applied to his case, demonstrates that his constitutional rights were violated. *Id.* at 6. On October 1, 2025, this case was reassigned to the undersigned. Because Romano's submission constitutes a successive § 2255 motion, however, this Court lacks jurisdiction to reach the merits. Instead, Romano's motion must be transferred to the United States Court of Appeals for the Second Circuit.

A second or successive motion is authorized in two instances: the motion contains (1) "newly discovered evidence that, if proven and viewed in light of the evidence as a whole, would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty of the offense"; or (2) "a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable." 28 U.S.C. § 2255(h). Before a second or successive motion may be filed in the district court, however, the defendant is required to "move in the appropriate court of appeals for an order authorizing the district court to consider the application." 28 U.S.C. § 2244(b)(3)(A). Accordingly, "when a second or successive petition for habeas corpus relief or § 2255 motion is filed in a district court without the authorization by [the Second Circuit] that is mandated by § 2244(b)(3), the district court should transfer the petition or motion to [the Second Circuit] in the interest of justice pursuant to § 1631." *Liriano v. United States*, 95 F.3d 119, 123 (2d Cir. 1996) (per curiam).

Romano's motion is "successive" because "it raises claims concerning the same conviction to which his prior § 2255 motion was addressed." *Id.* at 122. This standard "remains true even if the latter petition purports to raise new claims." *Corrao v. United States*, 152 F.3d 188, 191 (2d Cir. 1998).

Romano's first § 2255 motion was filed on October 7, 2016. Dkt. 210. The court (Keenan, *J.*) denied Romano's motion on October 20, 2018, concluding that

2

Romano failed to establish his claim for ineffective assistance of counsel.  Dkt. 231.

Romano filed a motion for reconsideration, Dkt. 232, which the district court denied,

Dkt. 233.  On September 17, 2018, Romano appealed the district court's denial of his

§ 2255 motion, the decision not to issue a certificate of appealability, and the denial of

his motion for reconsideration.  Dkt. 234.  On January 4, 2019, Romano filed a motion

for permission to file a successive § 2255 motion.  Dkt. 247.  Soon after, on January 16,

2019, the Second Circuit denied Romano's motion for a certificate of appealability and

appointment of counsel and dismissed the appeal.  Dkt. 252.  Because Romano's

subsequent § 2255 motion was filed before the adjudication of his first motion became

final, the Second Circuit, on May 8, 2019, denied Romano's motion for leave to file a

successive § 2255 motion as unnecessary, transferred the matter to the district court, and

noted that "[t]he transferred papers may be construed as a motion to amend the

pending § 2255 motion."  Dkt. 254.  Following Romano's supplemental filings and the

government's responses, on August 22, 2022, the district court denied Romano's second

§ 2255 motion and declined to issue a certificate of appealability.  Dkt. 287.  The district

court explained that Romano's second motion was procedurally barred, and even if not

procedurally barred, Romano's motion also failed on the merits.  *Id.* at 7-22.  Romano

appealed from the district court's order.  Dkt. 288.  On June 1, 2023, construing

Romano's motion for *in forma pauperis* status and appointment of counsel as also seeking

a certificate of appealability, the Second Circuit denied Romano's motion and dismissed the appeal.  Dkt. 291.

In his third motion, Romano now asserts many arguments that have been raised and rejected before.  Regardless, because Romano has not sought the requisite certification from the Second Circuit, this Court lacks jurisdiction to address the merits of the motion.  Thus, the Clerk of Court is respectfully directed to transmit this Order and Romano's motion to the Second Circuit pursuant to 28 U.S.C. § 1631, in the interests of justice, for a determination of whether his successive § 2255 motion may be considered in this Court.  *See* 28 U.S.C. § 1631.  The Clerk of Court is directed to mail a copy of this decision to Romano at his current address, note service on the docket, and close this case on the docket of this Court.  If the Second Circuit authorizes Romano to file a successive motion, he shall move to reopen this case under this civil docket number.

SO ORDERED.

Dated:      Brooklyn, New York
            January 5, 2026

DENNY CHIN
United States Circuit Judge
Sitting by Designation

CLOSED,APPEAL,FirstStep,PROSE

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:12−cr−00691−DC All Defendants

Case title: USA v. Romano et al

Related Cases:  1:16−cv−05689−JFK
                  1:15−cv−00692−JFK
                  1:25−cv−05488−DC
Magistrate judge case number:  2:12−mj−00929−ARL

Date Filed: 11/07/2012

Date Terminated: 04/16/2014

Assigned to: Circuit Judge
VJ−Denny Chin

**Defendant (1)**

**Joseph Romano**
72247−053
FLORENCE ADMAX
U.S. PENITENTIARY
Inmate Mail/Parcels
PO BOX 8500
FLORENCE, CO 81226
*TERMINATED: 04/16/2014*

represented by **Daniel Nooter**
Daniel Nooter
1401 Blair Mill Road
Apt 716
Silver Spring, MD 20910
202−215−0512
Email: dannooteresq@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**George R. Goltzer**
200 West 57th Street
Suite 900
New York, NY 10019
(212) 608−1260
Fax: (212) 980−2968
Email: george@goltzer.com
*TERMINATED: 09/19/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Harry Conrad Batchelder , Jr.**
Law Offices of Harry C. Batchelder, Jr.
298 Wentworth Road
Sandwich, NH 03227
*TERMINATED: 05/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Joseph F. Kilada**
Law Offices of Joseph F. Kilada
100 Quentin Roosevelt Blvd.
Suite 208
Garden City, NY 11530
516−222−0454
Fax: 516−908−4266
Email: JFK@LaborLawFirm.org

*TERMINATED: 04/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael K. Bachrach**
276 Fifth Avenue
Suite 501
New York, NY 10001
212–929–0592
Fax: 866–328–1630
Email: michael@mbachlaw.com
*TERMINATED: 09/19/2014*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| Conspiracy to Murder An Employee of the United States (1–2) | Incarceration: Life on each count. Counts are to run concurrently with each other and consecutively with sentence imposed under #09 Cr 170. Special Assessment: $200 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18:1117.F | |

---

Assigned to: Visiting Judge
VJ–John F. Keenan

**Defendant (2)**

| **Dejvid Mirkovic** | represented by | **Dejvid Mirkovic** |
|---|---|---|
| *TERMINATED: 08/13/2013* | | # 00895–104 |
| *also known as* | | MIAMI |
| Dave Mirkovic | | FEDERAL CORRECTIONAL INSTITUTION |
| *TERMINATED: 08/13/2013* | | Inmate Mail/Parcels |
| *also known as* | | P.O. BOX 779800 |
| David Mirkovic | | MIAMI, FL 33177 |
| *TERMINATED: 08/13/2013* | | PRO SE |
| *also known as* | | |
| Dejuid Mirkovic | | **Lawrence A. Dubin** |
| *TERMINATED: 08/13/2013* | | 401 Broadway, |
| | | Suite 306 |
| | | New York, NY 10013 |
| | | (917)543–0216 |
| | | Fax: (212)966–0588 |
| | | Email: dubinlarry@aol.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

**Susan Gail Kellman**
Susan G. Kellman
25 Eighth Avenue
Brooklyn, NY 11217
718–783–8200
Fax: 718–783–8226
Email: sgk@kellmanesq.com
*TERMINATED: 05/11/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| Conspiracy to Murder An Employee of the United States (1) | IMPRISONMENT: 288 months, the Court recommends that the deft be incarcerated in the Southeast United States; SUPERVISED RELEASE: 5 years with special conditions; SPECIAL ASSESSMENT: $100 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| Conspiracy to Murder An Employee of the United States (2) | Dismissed on Govt motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1117.F | |

**Plaintiff**

| USA | represented by | |
|---|---|---|

**Marshall L. Miller**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6421
Fax: 718–254–6320
Email: mmiller@heckerfink.com
*TERMINATED: 04/19/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Haggans**
United States Attorney's Office
Eastern District Of New York
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6127
Fax: 718–254–6076
Email: matthew.haggans@freshfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Una A. Dean**
United States Attorneys Office
Eastern District Of New York
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6473
Fax: 718–254–6076
Email: una.dean@usdoj.gov
*TERMINATED: 04/19/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua G. Hafetz**
U.S. Attorney's Office – EDNY
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6290
Fax: 718–254–7000
Email: joshua.hafetz@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/05/2012 | 1 | SEALED COMPLAINT as to Dejvid Mirkovic (1), Joseph Romano (2). (Imrie, Robert) [2:12–mj–00929–ARL] (Entered: 10/10/2012) |
| 10/09/2012 | 4 | Order to Unseal Case as to Dejvid Mirkovic, Joseph Romano. Ordered by Magistrate Judge Gary R. Brown on 10/9/2012. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/09/2012 | | Arrest of Dejvid Mirkovic in Southern District of Florida. (Lundy, Lisa) [2:12–mj–00929–ARL] (Entered: 10/22/2012) |
| 10/09/2012 | 5 | Arrest Warrant Returned Executed on 10/9/2012 in case as to Joseph Romano. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/09/2012 | 6 | CJA 23 Financial Affidavit by Joseph Romano. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/09/2012 | 7 | CJA 20 as to Joseph Romano: Appointment of Attorney Joseph F. Kilada for Joseph Romano. Ordered by Magistrate Judge Gary R. Brown on 10/9/2012. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/09/2012 | 8 | Minute Entry for proceedings held before Magistrate Judge Gary R. Brown: Dft present in custody with CJA counsel Joseph Kilada. Govt: AUSA John Durham. Initial Appearance as to Joseph Romano held on 10/9/2012, Arraignment as to Joseph Romano (2) Count Complaint held on 10/9/2012. Preliminary hearing waived. Order of detention entered. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/09/2012 | 9 | ORDER OF DETENTION as to Joseph Romano. Ordered by Magistrate Judge Gary R. Brown on 10/9/2012. (Brienza, Lauren) [2:12–mj–00929–ARL] (Entered: 10/19/2012) |
| 10/15/2012 | 10 | Rule 5(c)(3) Documents Received as to Dejvid Mirkovic (Lundy, Lisa) [2:12–mj–00929–ARL] (Entered: 10/22/2012) |
| 11/07/2012 | 11 | INDICTMENT as to Joseph Romano (1) count(s) 1–2, Dejvid Mirkovic (2) count(s) 1–2. (Attachments: # 1 Criminal Information Sheet) (Marziliano, August) (Entered: 11/13/2012) |
| 11/08/2012 | 12 | ORDER as to Joseph Romano, Dejvid Mirkovic: It having been determined that, pursuant to 28 U.S.C. § 455(a), the UnitedStates District Judges of the Eastern District of New York are disqualified from presiding in this case, 12–cr–691, it will therefore be requested that the Chief Judge of the Second Circuit Court of Appeals designate a judge from outside the Eastern District of New York but from within the Second Circuit, pursuant to 28 U.S.C. § 292(b), to perform the duties of United States District |

| | | |
|---|---|---|
| | | Judge temporarily for the Eastern District of New York for this specific case, United States of America v. Joseph Romano and Dejvid Mirkovic, Case No. 12–cr–0691, and all related matters. Ordered by Chief Judge Carol Bagley Amon on 11/8/2012. (DCP) (Entered: 11/13/2012) |
| 11/08/2012 | 13 | Pursuant to 28 U.S.C. § 292(b), the Honorable John F. Keenan, United States District Judge for the Southern District of New York, is designated to perform the duties of United States District Judge temporarily for the Eastern District of New York for the specific case United States of America v. Joseph Romano and Dejvid Mirkovic, Case No. 12–cr–0691 and all related matters. By Chief Judge USCA, Dennis Jacobs. In accordance with the Administrative Order 12 and this designation, District JudgeLeonard D. Wexler is no longer assigned and District Judge John F. Keenan isassigned in this case following the attached designation from theChief Judge of the US Court of Appeals for the Second Circuit. (DCP) (Marziliano, August) (Entered: 11/13/2012) |
| 11/08/2012 | 14 | NOTICE OF ATTORNEY APPEARANCE Marshall L. Miller appearing for USA. (Marziliano, August) (Entered: 11/13/2012) |
| 11/09/2012 | 15 | NOTICE OF ATTORNEY APPEARANCE Una A. Dean appearing for USA. (Marziliano, August) (Entered: 11/13/2012) |
| 11/13/2012 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan: Defendant Joseph Romano present with attorney Joseph Kilada; Defendant Dejvid Mirkovic present with attorney Susan Kellman. AUSA Marshall Miller present. Plea entered by Joseph Romano, Dejvid Mirkovic Not Guilty on all counts. Time excluded between 11/13/12 and 12/17/12. Defendants continued detained. Status Conference set for 12/17/12 at 03:00 PM in Courtroom 4G North before Visiting Judge VJ–John F. Keenan. (Fernandez, Erica) (Entered: 11/13/2012) |
| 11/14/2012 | 16 | First MOTION for Discovery *Rule 16 Disclosure* by Joseph Romano. (Kilada, Joseph) (Entered: 11/14/2012) |
| 11/14/2012 | 17 | CJA 20 as to Dejvid Mirkovic : Appointment of Attorney Susan Kellman, Esq. for Dejvid Mirkovic. Ordered by Visiting Judge VJ–John F. Keenan on 11/14/2012. (Fernandez, Erica) (Entered: 11/16/2012) |
| 12/03/2012 | 18 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 12/03/2012) |
| 12/12/2012 | 19 | Letter *regarding discovery* as to Dejvid Mirkovic (Dean, Una) (Entered: 12/12/2012) |
| 12/12/2012 | 20 | Letter *regarding draft transcripts stipulation* as to Joseph Romano, Dejvid Mirkovic (Dean, Una) (Entered: 12/12/2012) |
| 12/17/2012 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Pretrial Conference as to Joseph Romano and Defendant Dejvid Mirkovic held on 12/17/12. Deft Joseph Romano present with attorney Joseph Kilada. Defendant Dejvid Mirkovic present with attorney Susan Kellman. AUSA Marshall Miller present. Defense motions due: 2/19/13. Government response by 3/5/13. Defendant reply due by 3/11/13. Oral Argument date set: March 18, 2013 at 3:00 p.m. Jury Trial set for 5/20/2013 at 10:00 AM before Visiting Judge VJ–John F. Keenan. Time excluded between 12/17/12 and 5/20/13. Both Defendants cont'd detained. (Fernandez, Erica) (Entered: 12/17/2012) |
| 12/18/2012 | 21 | SCHEDULING ORDER as to Joseph Romano, Dejvid Mirkovic; The firm trial date for this case is May 20, 2013. Motion are to be filed by February 19, 2013. Responses are due on March 5, 2013, and any replies are due on March 11, 2013. Any oral arguments on these motions will be held on March 18, 2013 at 3:00PM. Finally, because April 20, 2013 is a Saturday, motions made in connection with Rule 404(b) are instead due on April 22, 2013. Ordered by Visiting Judge VJ–John F. Keenan on 12/17/2012. (Fernandez, Erica) (Entered: 12/18/2012) |
| 01/15/2013 | 22 | Certificate of Service by USA as to Joseph Romano by USM285 form of indictment dtd. 12/17/12 (Bollbach, Jean) (Entered: 01/15/2013) |
| 01/23/2013 | 23 | Letter *regarding proposed protective order* as to Joseph Romano (Dean, Una) (Entered: 01/23/2013) |

| | | |
|---|---|---|
| 01/23/2013 | 24 | Letter *regarding proposed protective order* as to Dejvid Mirkovic (Dean, Una) (Entered: 01/23/2013) |
| 01/29/2013 | 25 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 01/29/2013) |
| 01/30/2013 | 26 | Letter *regarding discovery* as to Dejvid Mirkovic (Dean, Una) (Entered: 01/30/2013) |
| 02/05/2013 | 27 | Letter *regarding stipulation and protective order* as to Joseph Romano, Dejvid Mirkovic (Attachments: # 1 Proposed Order Romano, # 2 Proposed Order Mirkovic) (Dean, Una) (Entered: 02/05/2013) |
| 02/14/2013 | 28 | Letter *regarding proposed protective order* as to Joseph Romano, Dejvid Mirkovic (Attachments: # 1 Proposed Order, # 2 Proposed Order) (Dean, Una) (Entered: 02/14/2013) |
| 02/19/2013 | 29 | Letter *notice pursuant to Fed. R. Evid. 609* as to Joseph Romano, Dejvid Mirkovic (Dean, Una) (Entered: 02/19/2013) |
| 02/19/2013 | 30 | MOTION in Limine *for anonymous jury and other related protective measures* by USA as to Joseph Romano, Dejvid Mirkovic. (Attachments: # 1 Memorandum in Support) (Dean, Una) (Entered: 02/19/2013) |
| 02/19/2013 | 31 | First MOTION for Release of Brady Materials , MOTION to Sever Defendant , MOTION to Suppress by Joseph Romano. (Attachments: # 1 Notice of Motion, # 2 Affidavit in Support, # 3 Affidavit in Support) (Kilada, Joseph) (Entered: 02/19/2013) |
| 02/21/2013 | 32 | STIPULATION AND ORDER 16(d)(1) Protective Order as to Joseph Romano; It is hereby stipulated and agreed by and between the undersigned attorneys and the deft Joseph Romano through his attorney and Ordered by the Court, pursuant to FRCP 16(d). (see order for further details). Ordered by Visiting Judge VJ–John F. Keenan on 2/20/2013. (Fernandez, Erica) (Entered: 02/21/2013) |
| 02/21/2013 | 33 | ORDER as to Dejvid Mirkovic; IT IS HEREBY STIPULATED AND AGREED by and between the undersigned attorneys and the defendant DEJVID MIRKOVIC through his attorney and ORDERED by the court, pursuant to Fede al Rule of Criminal Procedure 16{d}, that (see order for details). Ordered by Visiting Judge VJ–John F. Keenan on 2/21/2013. (Fernandez, Erica) (Entered: 02/21/2013) |
| 02/26/2013 | 34 | NOTICE OF ATTORNEY APPEARANCE: Michael K. Bachrach appearing for Joseph Romano (Bachrach, Michael) (Entered: 02/26/2013) |
| 03/04/2013 | 35 | Letter *regarding expert notice* as to Joseph Romano, Dejvid Mirkovic (Dean, Una) (Entered: 03/04/2013) |
| 03/05/2013 | 36 | ORDER as to Dejvid Mirkovic: The above defendant is scheduled to plead guilty on 3/13/2013 at 03:00 PM in Courtroom 4H North before Visiting Judge VJ–John F. Keenan.. Ordered by Visiting Judge VJ–John F. Keenan on 3/5/2013. (Fernandez, Erica) (Entered: 03/05/2013) |
| 03/05/2013 | 37 | MEMORANDUM in Opposition re 30 MOTION in Limine *for anonymous jury and other related protective measures* (Bachrach, Michael) (Entered: 03/05/2013) |
| 03/05/2013 | 38 | MEMORANDUM in Opposition re 31 First MOTION for Release of Brady Materials MOTION to Sever Defendant MOTION to Suppress (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Dean, Una) (Attachment 1 replaced on 3/6/2013) (Marziliano, August). (Attachment 3 replaced on 3/6/2013) (Marziliano, August). (Entered: 03/05/2013) |
| 03/07/2013 | 39 | Letter *regarding government opposition brief* as to Joseph Romano (Dean, Una) (Entered: 03/07/2013) |
| 03/11/2013 | 40 | REPLY TO RESPONSE to Motion re 30 MOTION in Limine *for anonymous jury and other related protective measures* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Dean, Una) (Entered: 03/11/2013) |
| 03/11/2013 | 41 | MOTION for Psychiatric Exam by Joseph Romano. (Kilada, Joseph) (Entered: 03/11/2013) |
| 03/13/2013 | 42 | RESPONSE to Motion re 41 MOTION for Psychiatric Exam (Attachments: # 1 Proposed Order) (Dean, Una) (Entered: 03/13/2013) |

| 03/13/2013 | 43 | REPLY TO RESPONSE to Motion re 41 MOTION for Psychiatric Exam (Kilada, Joseph) (Entered: 03/13/2013) |
|---|---|---|
| 03/13/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Change of Plea Hearing as to Dejvid Mirkovic held on 3/13/2013. Defendant Dejvid Mirkovic present with attorney Susan Kellman. AUSA Marshall Miller present. Defendant withdraws previous plea of not guilty and pleads guilty to count one. Court accepts plea. The Court directs the Probation Department to prepare a presentence report. Sentencing set for 6/19/2013 at 03:00 PM before Visiting Judge VJ–John F. Keenan. Deft continued detained. (Fernandez, Erica) (Entered: 03/13/2013) |
| 03/14/2013 | 44 | PRELIMINARY ORDER OF FORFEITURE as to Dejvid Mirkovic.. Signed by Visiting Judge VJ–John F. Keenan on 3/13/2013. (Marziliano, August) (Entered: 03/14/2013) |
| 03/14/2013 | 45 | RESPONSE in Opposition re 41 MOTION for Psychiatric Exam (Dean, Una) (Entered: 03/14/2013) |
| 03/15/2013 | 46 | REPLY TO RESPONSE to Motion re 41 MOTION for Psychiatric Exam (Bachrach, Michael) (Entered: 03/15/2013) |
| 03/18/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Pretrial Conference as to Joseph Romano held on 3/18/2013. Defendant Joseph Romano present with attorneys Joseph Kilada. and Michael Bachrach. AUSA Una Dean present. Trial date remains set for May 20, 2013 at 10:00 a.m. Defendant cont'd detained. (Fernandez, Erica) (Entered: 03/18/2013) |
| 03/18/2013 | 47 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 03/18/2013) |
| 03/19/2013 | 48 | Letter *regarding competency evaluation* as to Joseph Romano (Dean, Una) (Entered: 03/19/2013) |
| 03/20/2013 | 49 | Letter *regarding unavailability for trial* as to Joseph Romano (Dean, Una) (Entered: 03/20/2013) |
| 03/20/2013 | 50 | MOTION for Leave to File *objections to the Government's proposed experts in the event the parties cannot reach agreement by Thursday, March 21, 2013, at noon* by Joseph Romano. (Bachrach, Michael) (Entered: 03/20/2013) |
| 03/20/2013 | 51 | MOTION for Leave to File *Reconsideration* by Joseph Romano. (Attachments: # 1 Exhibit) (Kilada, Joseph) (Entered: 03/20/2013) |
| 03/20/2013 | 52 | ORDER granting 41 Motion for Psychiatric Exam as to Joseph Romano (1); Upon application for a psychiatric or psychological and clinical evaluation pursuant to Title 18, United States Code Sections 4241 and 4247(b)–(c), it is hereby ORDERED that a psychiatric or psychological examination be conducted on the defendant JOSEPH ROMANO to determine whether or not he is presently suffering from a mental disease or defect rendering him mentally incompetent to the extent that he is unable to understand the nature and consequences of the proceedings against him or to assist properly in his defense, pursuant to Title 18, United States Code, Section 4241(b); (see order for details). Ordered by Visiting Judge VJ–John F. Keenan on 3/19/2013. (Fernandez, Erica) (Entered: 03/20/2013) |
| 03/20/2013 | 53 | RESPONSE in Opposition re 51 MOTION for Leave to File *Reconsideration* (Dean, Una) (Entered: 03/20/2013) |
| 03/21/2013 | 54 | Letter *informing court that the parties have agreed that Dr. Barry Rosenfeld should be appointed to perform the competency examination of the defendant* as to Joseph Romano (Bachrach, Michael) (Entered: 03/21/2013) |
| 03/21/2013 | 55 | ORDER & OPINION: For the reasons stated above, the Government's motion 30 for an anonymous jury and other protective measures is granted. Defendant's motion for early disclosure of Jencks Act material is denied 31 . His motion to direct the Government to disclose Rule 404(b) evidence earlier than the Court has already directed is denied. His motion to direct the Government to provide the names of expert witnesses and a summary of their testimony 50 is denied at this time. With respect to Giglio material, the Government is directed to complete any disclosures one week before the commencement of trial. Defendant's motions for severance and to join in the motions of co–Defendant Mirkovic 31 are denied as moot. His motion to recuse |

| | | |
|---|---|---|
| | | Assistant United States Attorneys Marshall Miller and Una Dean is denied. Ordered by Visiting Judge VJ–John F. Keenan on 3/20/2013. (Fernandez, Erica) (Entered: 03/21/2013) |
| 03/21/2013 | 56 | REPLY TO RESPONSE to Motion re 51 MOTION for Leave to File *Reconsideration* (Kilada, Joseph) (Entered: 03/21/2013) |
| 03/21/2013 | 57 | ORDER re Joseph Romano (1); Upon consent of the parties, the Court hereby appoints Dr. Barry Rosenfeld, Ph.D., to perform the competency evaluation of Defendant Joseph Romano, pursuant to Title 18, United States Code, Sections 4241 and 4247(b)–(c). In the event that Dr. Rosenfeld believes that Defense counsel should be present during all or part of his examination of the Defendant, counsel is directed to notify the Court. Defense counsel's request to withdraw their application for leave to file objections to the Government's proposed experts is granted. Ordered by Visiting Judge VJ–John F. Keenan on 3/21/2013. (Fernandez, Erica) (Entered: 03/21/2013) |
| 03/25/2013 | 58 | ORDER as to Joseph Romano; In light of the Court's order dated 3/21/13, this request is denied as moot. Ordered by Visiting Judge VJ–John F. Keenan on 3/25/2013. (Fernandez, Erica) (Entered: 03/25/2013) |
| 03/25/2013 | 59 | Letter *Inform Court of Cured Conflict* as to Joseph Romano (Kilada, Joseph) (Entered: 03/25/2013) |
| 03/26/2013 | 60 | Letter dated 3/26/13 from Judge John F. Keenan to Dr. Barry Rosenfeld, Ph.D. re Joseph Romano advising that a firm trial date of 5/20/13 in the above captioned case has been set. Prior to the trial, a hearing regarding admissibility of statements needs to be held and cannot be scheduled until Dr. Rosenfeld's report is received. The Court would appreciate the report on an expedited basis. (Fernandez, Erica) (Entered: 03/26/2013) |
| 04/08/2013 | 61 | Letter *updating court on status of competency report and requesting permission to be present at competency examination* as to Joseph Romano (Bachrach, Michael) (Entered: 04/08/2013) |
| 04/08/2013 | 62 | ORDER as to Joseph Romano re 61 Letter; Defense counsel requests permission to accompany Dr. Rosenfeld during his follow–up examination of the deft on 4/10/13 at MDC Brooklyn. Ordered by Visiting Judge VJ–John F. Keenan on 4/8/2013. (Fernandez, Erica) (Entered: 04/08/2013) |
| 04/15/2013 | 63 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 04/15/2013) |
| 04/18/2013 | 64 | MOTION in Limine *regarding prior bad acts* by USA as to Joseph Romano. (Dean, Una) (Entered: 04/18/2013) |
| 04/22/2013 | 65 | Certificate of Service by USA as to Dejvid Mirkovic *Affidavit of publication, legal notice was published on an official government website, www.forfeiture.gov beginning on March 21, 2013 and ending on April 19, 2013.* (Morris, Brian) (Entered: 04/22/2013) |
| 04/23/2013 | 66 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano, Dejvid Mirkovic held on 12/17/12, before Judge Keenan. Court Reporter/Transcriber Rudolph, Telephone number 718–613–2538. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/14/2013. Redacted Transcript Deadline set for 5/24/2013. Release of Transcript Restriction set for 7/22/2013. (Rudolph, Gene) (Entered: 04/23/2013) |
| 04/29/2013 | 67 | ORDER as to Joseph Romano; The C.J.A. attorney assigned to this case Joseph Kilada. Esc. is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to Harry Batchelder. Esa. NUNC–PRO–TUNC: April 23, 2013. Ordered by Visiting Judge VJ–John F. Keenan on 4/29/2013. (Fernandez, Erica) (Entered: 04/29/2013) |
| 04/29/2013 | | Attorney update in case as to Joseph Romano. Attorney Harry Conrad Batchelder, Jr for Joseph Romano added. Attorney Joseph F. Kilada terminated. (Fernandez, Erica) (Entered: 04/29/2013) |

| | | |
|---|---|---|
| 04/30/2013 | 68 | ORDER as to Joseph Romano; Defendant Romano's counsel Michael K. Bachrach and Harry C. Batchelder, request permission to file interim CJA payment vouchers; Application granted. Ordered by Visiting Judge VJ–John F. Keenan on 4/29/2013. (Fernandez, Erica) (Entered: 04/30/2013) |
| 05/03/2013 | 69 | Certificate of Service by USA as to Dejvid Mirkovic (Morris, Brian) (Entered: 05/03/2013) |
| 05/21/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Status Conference as to Joseph Romano held on 5/21/2013. Harry Batchelder relieved as counsel. CJA George Goltzer is appointed to represent Mr. Romano. Suppression hearing set for 7/9/2013 at 10:30 AM before Visiting Judge VJ–John F. Keenan. Trial date remains set for 12/2/13 at 10:00 AM. Time excluded between 5/21/13 and 12/2/13. Deft cont'd detained. (Fernandez, Erica) (Entered: 05/21/2013) |
| 05/21/2013 | | Attorney update in case as to Joseph Romano. Attorney George R. Goltzer for Joseph Romano added. Attorney Harry Conrad Batchelder, Jr terminated. (Fernandez, Erica) (Entered: 05/21/2013) |
| 05/21/2013 | 70 | ORDER as to Joseph Romano; The C.J.A. attorney assigned to this case Harty Batchelder. Esa. is hereby ordered substituted and the representation of the defendant in the above captioned matter is assigned to George Goltzer. Esq, NUNC–PRO–TUNC: May 21 2013.. Ordered by Visiting Judge VJ–John F. Keenan on 5/21/2013. (Fernandez, Erica) (Entered: 05/21/2013) |
| 05/24/2013 | 71 | Letter *requesting adjournment of sentencing* as to Dejvid Mirkovic (Miller, Marshall) (Entered: 05/24/2013) |
| 05/29/2013 | 72 | ORDER as to Dejvid Mirkovic; Sentencing is rescheduled for 7/9/2013 at 12:30 PM before Visiting Judge VJ–John F. Keenan. Ordered by Visiting Judge VJ–John F. Keenan on 5/28/2013. (Fernandez, Erica) (Entered: 05/29/2013) |
| 06/21/2013 | 73 | MEMORANDUM in Opposition re 64 MOTION in Limine *regarding prior bad acts* (Bachrach, Michael) (Entered: 06/21/2013) |
| 06/25/2013 | 74 | Letter *Requesting A New Sentencing Date* as to Dejvid Mirkovic (Kellman, Susan) (Entered: 06/25/2013) |
| 06/26/2013 | 75 | ORDER as to Dejvid Mirkovic re 74 Letter: The sentence is adjourned to 8/1/13 at 3:00 PM. This is the final adjournment. Ordered by Visiting Judge VJ–John F. Keenan on 6/25/2013. (Fernandez, Erica) (Entered: 06/26/2013) |
| 07/08/2013 | 76 | REPLY TO RESPONSE to Motion re 64 MOTION in Limine *regarding prior bad acts* (Dean, Una) (Entered: 07/08/2013) |
| 07/09/2013 | 77 | Letter *regarding disclosures to defendant* as to Joseph Romano (Dean, Una) (Entered: 07/09/2013) |
| 07/09/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Suppression Hearing as to Joseph Romano held on 7/9/2013. Defendant Joseph Romano present with attorney George Goltzer. AUSA Una Dean present. Decision reserved. Submissions from defense counsel and AUSA are due July 30, 2013 by 5:00 p.m. (Fernandez, Erica) (Entered: 07/10/2013) |
| 07/10/2013 | 78 | STIPULATION AND RULE 16 (d)(1) PROTECTIVE ORDER as to Joseph Romano, Dejvid Mirkovic;. Ordered by Chief Judge Carol Bagley Amon on 7/9/2013. (Fernandez, Erica) (Entered: 07/10/2013) |
| 07/23/2013 | 79 | Letter *regarding Rule 16 disovery* as to Joseph Romano (Dean, Una) (Entered: 07/23/2013) |
| 07/23/2013 | 80 | Letter *regarding sentencing* as to Dejvid Mirkovic (Dean, Una) (Entered: 07/23/2013) |
| 07/23/2013 | 81 | SENTENCING MEMORANDUM by Dejvid Mirkovic (Attachments: # 1 Exhibit) (Kellman, Susan) (Entered: 07/23/2013) |
| 07/23/2013 | 82 | Letter *regarding sentencing* as to Dejvid Mirkovic (Dean, Una) (Entered: 07/23/2013) |
| 07/24/2013 | 83 | MOTION for Extension of Time to File *post–hearing briefs on August 5, 2013* by Joseph Romano. (Bachrach, Michael) (Entered: 07/24/2013) |

| 07/30/2013 | 84 | ORDER granting 83 Motion for Extension of Time to File as to Joseph Romano (1); Deft requests a one–week extension for both parties to file their post–hearing briefs to 8/5/13. Ordered by Visiting Judge VJ–John F. Keenan on 7/26/2013. (Fernandez, Erica) (Entered: 07/30/2013) |
|---|---|---|
| 08/01/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Sentencing held on 8/1/2013 for Dejvid Mirkovic (2), Count(s) 1. AUSA Marshall Miller; Deft present with Susan Kellman; Incarceration: 288 months, the Court recommends that the deft be incarcerated in the Southeast United States; Supervised Release: 5 years with special conditions; Special Assessment: $100; Count(s) 2, Dismissed on Govt motion. (Fernandez, Erica) (Entered: 08/13/2013) |
| 08/02/2013 | 85 | MOTION for Leave to File Excess Pages *(Motion to file oversized post–hearing memorandum of law)* by Joseph Romano. (Bachrach, Michael) (Entered: 08/02/2013) |
| 08/02/2013 | 86 | ORDER DIRECTING FORFEITURE OF PROPERTY as to Dejvid Mirkovic. 6 certified copies sent via inter office to FSA Paralegal Nicole Brown. Ordered by Visiting Judge VJ–John F. Keenan on 8/1/2013. (Fernandez, Erica) (Entered: 08/02/2013) |
| 08/02/2013 | 87 | ORDER as to Joseph Romano ; The conference previously set for 8/16/13 at 10:00 AM is hereby cancelled. Ordered by Visiting Judge VJ–John F. Keenan on 8/2/2013. (Fernandez, Erica) (Entered: 08/02/2013) |
| 08/05/2013 | 88 | MEMORANDUM in Support re 31 First MOTION for Release of Brady Materials MOTION to Sever Defendant MOTION to Suppress *(Post–Hearing Memorandum of Law in Support of Defendant's Motion to Suppress Statements)* (Bachrach, Michael) (Entered: 08/05/2013) |
| 08/05/2013 | 89 | MEMORANDUM in Opposition re 31 First MOTION for Release of Brady Materials MOTION to Sever Defendant MOTION to Suppress (Miller, Marshall) (Entered: 08/05/2013) |
| 08/07/2013 | 90 | Letter *requesting leave to file response* as to Joseph Romano (Tucker, Richard) (Entered: 08/07/2013) |
| 08/13/2013 | 91 | JUDGMENT as to Dejvid Mirkovic (2), Count(s) 1, IMPRISONMENT: 288 months, the Court recommends that the deft be incarcerated in the Southeast United States; SUPERVISED RELEASE: 5 years with special conditions; SPECIAL ASSESSMENT: $100; Count(s) 2, Dismissed on Govt motion. Ordered by Visiting Judge VJ–John F. Keenan on 8/13/2013. copies distributed electronically (Fernandez, Erica) (Entered: 08/13/2013) |
| 08/16/2013 | 93 | Seizure Warrant Returned Executed in case as to Dejvid Mirkovic. $100,268.03 and $43,128.37 transferred into the Asset Forfeiture Fund on 8/13/13. (Lee, Tiffeny) (Entered: 08/16/2013) |
| 08/16/2013 | 94 | ORDER as to Joseph Romano: The Court does not accept pro se applications, in any form, from Defendants who are represented. Accordingly, having received a letter from Defendant Joseph Romano, the Court refers it to Messrs. Goltzer and Bachrach so that they can take whatever action they deem appropriate. Ordered by Visiting Judge VJ–John F. Keenan on 8/15/2013. (Fernandez, Erica) (Entered: 08/16/2013) |
| 08/21/2013 | 95 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 08/21/2013) |
| 08/26/2013 | 96 | RESPONSE in Opposition re 31 First MOTION for Release of Brady Materials MOTION to Sever Defendant MOTION to Suppress *–supplemental brief* (Dean, Una) (Entered: 08/26/2013) |
| 08/26/2013 | 97 | RESPONSE in Support re 31 First MOTION for Release of Brady Materials MOTION to Sever Defendant MOTION to Suppress (Bachrach, Michael) (Entered: 08/26/2013) |
| 08/27/2013 | 98 | ORDER re 64 Motion in Limine as to Joseph Romano (1); For the reasons stated above, evidence regarding both of Defendant/s coin fraud schemes is admissible as direct evidence of the charged conspiracy. Evidence about Defendant's alleged hiring of purported "hit men" to assault a witness is also admissible as direct evidence. Evidence regarding Defendant's alleged witness tampering, escape attempt, and violation of pretrial release is not admissible as direct evidence of the charged crimes, nor is it admissible under Rule 404(b) to demonstrate preparation and plan. This |

| | | |
|---|---|---|
| | | Opinion contains no ruling on whether Defendant's statements regarding the other acts are admissible under Rule 404(b) to establish his relationships with his co–conspirators. Ordered by Visiting Judge VJ–John F. Keenan on 8/27/2013. (Fernandez, Erica) (Entered: 08/27/2013) |
| 08/29/2013 | 99 | Letter *to Government requesting discovery* as to Joseph Romano (Bachrach, Michael) (Entered: 08/29/2013) |
| 09/09/2013 | 100 | RESPONSE in Support re 64 MOTION in Limine *regarding prior bad acts providing exhibits* (Miller, Marshall) (Entered: 09/09/2013) |
| 09/18/2013 | 101 | OPINION AND ORDER as to Joseph Romano; For the reasons stated above, Defendant's motion to suppress his statements is denied. Any statements made by Defendant after he was advised of his rights are admissible in the Government's case in chief at trial. Ordered by Visiting Judge VJ–John F. Keenan on 9/18/2013. (Fernandez, Erica) (Entered: 09/18/2013) |
| 09/27/2013 | 102 | Letter *providing supplemental discovery* as to Joseph Romano (Miller, Marshall) (Entered: 09/27/2013) |
| 10/13/2013 | 103 | Letter *providing supplemental discovery* as to Joseph Romano (Miller, Marshall) (Entered: 10/13/2013) |
| 10/16/2013 | 104 | MOTION to Continue *jury selection and trial* by Joseph Romano. (Attachments: # 1 Exhibit A (Discovery Spreadsheet #1), # 2 Exhibit B (Discovery Spreadsheet #2)) (Bachrach, Michael) (Entered: 10/16/2013) |
| 10/16/2013 | 105 | Letter *opposing request for adjournment* as to Joseph Romano (Attachments: # 1 Exhibit) (Miller, Marshall) (Entered: 10/16/2013) |
| 10/17/2013 | 106 | ORDER as to Joseph Romano: The Government is therefore directed to submit a letter setting forth (1) which specific lines of each conversation it wishes to admit; and (2) the rationale for doing so, under Rule 404(b) or otherwise, as to each portion. The Government's brief is due to the Court no later than Friday, November 1, 2013. Defense counsel will then have up to fourteen days following its receipt of the Government's brief to notify the Court of any objections to the Government's proffered sections. The defense may also identify portions it wishes to admit under Rule 106. Ordered by Visiting Judge VJ–John F. Keenan on 10/16/2013. (Fernandez, Erica) (Entered: 10/17/2013) |
| 10/17/2013 | 107 | REPLY TO RESPONSE to Motion re 104 MOTION to Continue *jury selection and trial* (Bachrach, Michael) (Entered: 10/17/2013) |
| 10/23/2013 | 108 | ORDER TO CONTINUE – Ends of Justice as to Joseph Romano Time excluded from 10/23/13 until 1/6/14. Ordered by Visiting Judge VJ–John F. Keenan on 10/23/2013. (Fernandez, Erica) (Entered: 10/24/2013) |
| 10/23/2013 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Pretrial Conference as to Joseph Romano held on 10/23/2013. AUSA Marshall Miller present. Deft present with counsel George Goltzer. Deft continued detained. Trial set for 1/6/2014 at 10:00 AM before Visiting Judge VJ–John F. Keenan. (Fernandez, Erica) (Entered: 10/24/2013) |
| 11/01/2013 | 109 | RESPONSE in Support re 64 MOTION in Limine *regarding prior bad acts* (Miller, Marshall) (Entered: 11/01/2013) |
| 11/14/2013 | 110 | RESPONSE in Opposition re 64 MOTION in Limine *regarding prior bad acts* (Bachrach, Michael) (Entered: 11/14/2013) |
| 11/19/2013 | 111 | REPLY TO RESPONSE to Motion re 64 MOTION in Limine *regarding prior bad acts* (Dean, Una) (Entered: 11/19/2013) |
| 11/22/2013 | 112 | OPINION AND ORDER as to Joseph Romano; The Court has now reviewed the parties' submissions, and its rulings on admissibility are set forth below. The page and line numbers correspond to the versions of the transcripts submitted by the Government on November 1, 2013 (see order for details). Ordered by Visiting Judge VJ–John F. Keenan on 11/21/2013. (Fernandez, Erica) (Entered: 11/22/2013) |

| | | |
|---|---|---|
| 12/02/2013 | 113 | MOTION for Extension of Time to File Response/Reply − *requesting, upon consent, one week extension of time, until December 9, 2013, to comply with this Court's Order, dated, November 22, 2013 (ecf #112)* by Joseph Romano. (Bachrach, Michael) (Entered: 12/02/2013) |
| 12/06/2013 | 114 | Letter *regarding revised stipulation* as to Joseph Romano (Dean, Una) (Entered: 12/06/2013) |
| 12/06/2013 | 115 | ORDER granting 113 Motion for Extension of Time to File Response/Reply as to Joseph Romano (1). Ordered by Visiting Judge VJ−John F. Keenan on 12/2/2013. (Fernandez, Erica) (Entered: 12/06/2013) |
| 12/09/2013 | 116 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 12/09/2013) |
| 12/16/2013 | 117 | MOTION in Limine *to preclude cross−examination* by USA as to Joseph Romano. (Dean, Una) (Entered: 12/16/2013) |
| 12/17/2013 | 118 | Letter *regarding trial discovery material* as to Joseph Romano (Dean, Una) (Entered: 12/17/2013) |
| 12/18/2013 | 119 | Letter *regarding trial discovery protective order* as to Joseph Romano (Dean, Una) (Entered: 12/18/2013) |
| 12/18/2013 | 120 | Stipulation and Protective Order as to Joseph Romano. Ordered by Visiting Judge VJ−John F. Keenan on 12/18/2013. (Brown, Marc) (Entered: 12/19/2013) |
| 12/23/2013 | 121 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 12/23/2013) |
| 12/23/2013 | 122 | Letter *requesting ministerial change to indictment* as to Joseph Romano (Attachments: # 1 Exhibit) (Miller, Marshall) (Entered: 12/23/2013) |
| 12/24/2013 | 123 | Letter *regarding trial discovery* as to Joseph Romano (Dean, Una) (Entered: 12/24/2013) |
| 12/26/2013 | 124 | Letter *providing discovery* as to Joseph Romano (Miller, Marshall) (Entered: 12/26/2013) |
| 12/30/2013 | 125 | ORDER as to Joseph Romano re 122 Letter; The unopposed application is granted. Ordered by Visiting Judge VJ−John F. Keenan on 12/27/2013. (Fernandez, Erica) (Entered: 12/30/2013) |
| 12/30/2013 | 126 | Letter *regarding production of exhibits* as to Joseph Romano (Dean, Una) (Entered: 12/30/2013) |
| 01/02/2014 | 127 | Proposed Voir Dire by Joseph Romano (Bachrach, Michael) (Entered: 01/02/2014) |
| 01/02/2014 | 128 | Proposed Voir Dire by USA as to Joseph Romano (Attachments: # 1 Exhibit A and B) (Dean, Una) (Entered: 01/02/2014) |
| 01/02/2014 | 129 | ORDER granting 117 Motion in Limine as to Joseph Romano (1); The Government has filed a motion in limine to preclude the defense from cross examining Detective John Wighaus regarding his involvement in an April 1996 arrest and a related civil lawsuit. The defense has advised that they do not oppose the motion. Accordingly, the motion is granted and the defense may not cross−examine Detective Wighaus on that topic. Ordered by Visiting Judge VJ−John F. Keenan on 1/2/2014. (Fernandez, Erica) (Entered: 01/02/2014) |
| 01/02/2014 | 130 | Proposed Jury Instructions by Joseph Romano (Bachrach, Michael) (Entered: 01/02/2014) |
| 01/02/2014 | 131 | Letter *regarding production of exhibits* as to Joseph Romano (Dean, Una) (Entered: 01/02/2014) |
| 01/03/2014 | 132 | Proposed Jury Instructions by USA as to Joseph Romano (Dean, Una) (Entered: 01/03/2014) |
| 01/03/2014 | 133 | Letter *motion for jury instruction and to preclude cross examination* as to Joseph Romano (Attachments: # 1 Exhibit A) (Dean, Una) (Entered: 01/03/2014) |
| 01/03/2014 | 134 | Letter *requesting discovery of evidence and information pursuant to Brady v. Maryland, Giglio v. United States, Kyles v. Whitley, and their progeny, including, but* |

| | | |
|---|---|---|
| | | *not limited to, United States v. Mahaffy.* as to Joseph Romano (Bachrach, Michael) (Entered: 01/03/2014) |
| 01/03/2014 | 135 | Letter *regarding production of discovery* as to Joseph Romano (Dean, Una) (Entered: 01/03/2014) |
| 01/03/2014 | 136 | Letter *regarding disclosure pursuant to Giglio and Rule 806* as to Joseph Romano (Dean, Una) (Entered: 01/03/2014) |
| 01/04/2014 | 137 | Letter *regarding trial discovery* as to Joseph Romano (Dean, Una) (Entered: 01/04/2014) |
| 01/05/2014 | 138 | Letter −*memorandum in opposition to the Government's motion in limine, dated, January 3, 2014 (ecf #133)* as to Joseph Romano (Bachrach, Michael) (Entered: 01/05/2014) |
| 01/05/2014 | 139 | Letter *providing formal notice of entrapment defense, moving in limine for the admission of evidence, and withdrawing, to the extent necessary, Defendant's opposition to the Government's Rule 404(b) motion* as to Joseph Romano (Bachrach, Michael) (Entered: 01/05/2014) |
| 01/06/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan:Jury Selection as to Joseph Romano held on 1/6/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury selection continued to 1/7/2014. Defendant continued detained. (Fernandez, Erica) Modified on 1/10/2014 (Marziliano, August). (Entered: 01/07/2014) |
| 01/07/2014 | 140 | Letter *(supplemental letter) in opposition to Government's motion in limine (ecf #133)* as to Joseph Romano (Bachrach, Michael) (Entered: 01/07/2014) |
| 01/07/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan:Jury Trial as to Joseph Romano held on 1/7/2014, ( Jury Trial set for 1/8/2014 09:30 AM in Courtroom 6A South before Visiting Judge VJ−John F. Keenan.) (Court Reporter Gene Rudolph.) (Marziliano, August) (Entered: 01/10/2014) |
| 01/08/2014 | 141 | Letter *replying to opposition to govt's motion in limine* as to Joseph Romano (Miller, Marshall) (Entered: 01/08/2014) |
| 01/08/2014 | 142 | MEMORANDUM OPINION & ORDER as to Joseph Romano. The Government's motion to preclude the defense from impeaching Machacek on the basis of his recorded statements is granted. The Court will deliver a limiting instruction to the jury advising them that Machacek's statements on the recording are offered only for context and not for their truth. The defense remains free to call Machacek as its own witness. The defense also remains free to argue in its summation that the jury should draw an adverse inference from the Government's decision not to call Machacek. So Ordered by Visiting Judge VJ−John F. Keenan on 1/8/2014. (Lee, Tiffeny) (Entered: 01/08/2014) |
| 01/08/2014 | 143 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 01/08/2014) |
| 01/08/2014 | 144 | Letter *requesting preliminary instruction* as to Joseph Romano (Dean, Una) (Entered: 01/08/2014) |
| 01/08/2014 | 145 | Proposed Voir Dire by Joseph Romano (Bachrach, Michael) (Entered: 01/08/2014) |
| 01/08/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan:Jury Trial as to Joseph Romano held on 1/8/2014, ( Jury Selection set for 1/9/2014 09:30 AM in Courtroom 6A South before Visiting Judge VJ−John F. Keenan.) (Court Reporter Sherry Bryant.) (Marziliano, August) (Entered: 01/10/2014) |
| 01/09/2014 | 146 | ORDER as to Joseph Romano; Both sides agreeing the transcripts may be made available to the press just before the tapes are played. Otherwise the application is denied. Ordered by Visiting Judge VJ−John F. Keenan on 1/9/2014. (Fernandez, Erica) (Entered: 01/09/2014) |
| 01/09/2014 | 147 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 01/09/2014) |
| 01/09/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan:Jury Selection as to Joseph Romano held and completed on 1/9/2014, Jury Trial Begun as |

| | | |
|---|---|---|
| | | to Joseph Romano held on 1/9/2014 and Jurors swprn, ( Jury Trial set for 1/10/2014 09:30 AM in Courtroom 6C South before Visiting Judge VJ–John F. Keenan.) (Court Reporter Sherry Bryant.) (Marziliano, August) (Entered: 01/10/2014) |
| 01/10/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/10/2014, ( Jury Trial set for 1/13/2014 09:30 AM in Courtroom 6C South before Visiting Judge VJ–John F. Keenan.) (Court Reporter Sherry Bryant.) (Marziliano, August) (Entered: 01/10/2014) |
| 01/10/2014 | 148 | ORDER as to Joseph Romano; Having conferred with counsel, and recognizing the qualified right of access to judicial materials, audio recordings may be made available to the media once the corresponding exhibit is offered. However, for security reasons, the video recordings will not be made available.. Ordered by Visiting Judge VJ–John F. Keenan on 1/10/2014. (Fernandez, Erica) (Entered: 01/10/2014) |
| 01/11/2014 | 149 | Letter *regarding discovery* as to Joseph Romano (Dean, Una) (Entered: 01/11/2014) |
| 01/12/2014 | 150 | Letter *regarding trial discovery* as to Joseph Romano (Dean, Una) (Entered: 01/12/2014) |
| 01/13/2014 | 151 | Letter *requesting additional discovery of evidence and information pursuant to Brady v. Maryland, Giglio v. United States, Kyles v. Whitley, and their progeny, including, but not limited to, United States v. Mahaffy.* as to Joseph Romano (Bachrach, Michael) (Entered: 01/13/2014) |
| 01/13/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/13/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury Trial set for 1/14/2014 at 10:00 AM in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Charlene Heading, Gene Rudolph, and Richard Barry.) (Fernandez, Erica) (Entered: 01/15/2014) |
| 01/14/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/14/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury Trial set for 1/15/2014 at 10:00 AM in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Allan Sherman, Michele Nardone, and Marie Foley.) (Fernandez, Erica) (Entered: 01/15/2014) |
| 01/15/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/15/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury trial continues. Jury Trial set for 1/16/2014 at 10:00 AM in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Richard Barry and Nicole Canales.) (Fernandez, Erica) (Entered: 01/15/2014) |
| 01/16/2014 | 152 | Letter *motion for permission to treat Gerald Machacek as a hostile witness under Fed.R.Evid. 611(c)(2)* as to Joseph Romano (Bachrach, Michael) (Entered: 01/16/2014) |
| 01/16/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/16/2014. Counsel for parties present. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury trial continues. Trial to continue January 21, 2014 at 10:00 a.m. in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Nicole Canales, Richard Barry, Victoria Torres Butler.) (Fernandez, Erica) (Entered: 01/17/2014) |
| 01/20/2014 | 153 | Proposed Jury Instructions by Joseph Romano (Attachments: # 1 Exhibit A) (Bachrach, Michael) (Entered: 01/20/2014) |
| 01/20/2014 | 154 | Letter *responding to proposed additional jury instruction* as to Joseph Romano (Attachments: # 1 Exhibit) (Miller, Marshall) (Entered: 01/20/2014) |
| 01/21/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/21/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA's Una Dean and Marshall Miller present. Jury trial cont's. Government summation delivered by Ms. Dean. Defense summation by Mr. Goltzer. Government rebuttal summation by Mr. Miller. Trial to continue January 23, |

| | | |
|---|---|---|
| | | 2014 at 10:00 a.m. in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Holly Driscoll and Anthony Frisolone.) (Fernandez, Erica) (Entered: 01/22/2014) |
| 01/23/2014 | | Minute Entry for proceedings held before Visiting Judge VJ–John F. Keenan:Jury Trial as to Joseph Romano held on 1/23/2014. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present. Jury trial continues and concludes. Jury finds defendant guilty on counts one and two. PSI ordered. Sentencing set for 3/31/2014 at 10:30 AM in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. (Court Reporter Holly Driscoll.) (Fernandez, Erica) (Entered: 01/23/2014) |
| 01/23/2014 | 155 | JURY VERDICT as to Joseph Romano (1) Guilty on Count 1–2. (Fernandez, Erica) (Entered: 01/23/2014) |
| 01/27/2014 | 156 | SCHEDULING ORDER as to Joseph Romano: The sentence in this case has been rescheduled from 3/31/14 to 4/2/2014 at 10:30 AM in Courtroom 6A South before Visiting Judge VJ–John F. Keenan. Ordered by Visiting Judge VJ–John F. Keenan on 1/27/2014. (Fernandez, Erica) (Entered: 01/27/2014) |
| 01/29/2014 | 157 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dejvid Mirkovic held on March 13, 2013, before Judge Keenan. Court Reporter/Transcriber H. Driscoll, Telephone number 718–613–2274. Email address: hdrisc@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/19/2014. Redacted Transcript Deadline set for 3/3/2014. Release of Transcript Restriction set for 4/29/2014. (Driscoll, Holly) (Entered: 01/29/2014) |
| 01/29/2014 | 158 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on May 21, 2013, before Judge Keenan. Court Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718–613–2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/19/2014. Redacted Transcript Deadline set for 3/3/2014. Release of Transcript Restriction set for 4/29/2014. (Tolkin, Ronald) (Entered: 01/29/2014) |
| 01/30/2014 | 159 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dejvid Mirkovic held on August 1, 2013, before Judge Keenan. Court Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718–613–2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/20/2014. Redacted Transcript Deadline set for 3/3/2014. Release of Transcript Restriction set for 4/30/2014. (Tolkin, Ronald) (Entered: 01/30/2014) |
| 02/20/2014 | 160 | MOTION for Judgment NOV *pursuant to Fed.R.Crim.P. 29(c)* by Joseph Romano. (Bachrach, Michael) (Entered: 02/20/2014) |
| 03/10/2014 | 162 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on January 8, 2014, before Judge Keenan. Court Reporter/Transcriber Sherry Bryant, Telephone number 718–613–2636. Email address: sbryant102@verizon.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/31/2014. Redacted Transcript Deadline set for 4/10/2014. Release of Transcript Restriction set for 6/9/2014. (Bryant, Sherry) (Entered: 03/10/2014) |
| 03/10/2014 | 163 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on January 9, 2014, before Judge Keenan. Court Reporter/Transcriber Sherry Bryant, Telephone number 718–613–2636. Email address: sbryant102@verizon.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/31/2014. Redacted Transcript Deadline set for 4/10/2014. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 6/9/2014. (Bryant, Sherry) (Entered: 03/10/2014) |
| 03/10/2014 | 164 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on January 10, 2014, before Judge Judge Keenan. Court Reporter/Transcriber Sherry Bryant, Telephone number 718−613−2636. Email address: sbryant102@verizon.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/31/2014. Redacted Transcript Deadline set for 4/10/2014. Release of Transcript Restriction set for 6/9/2014. (Bryant, Sherry) (Entered: 03/10/2014) |
| 03/11/2014 | 165 | MEMORANDUM in Opposition re 160 MOTION for Judgment NOV *pursuant to Fed.R.Crim.P. 29(c)* (Miller, Marshall) (Entered: 03/11/2014) |
| 03/24/2014 | 166 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on 1/6/14, before Judge Keenan. Court Reporter/Transcriber G. Rudolph, Telephone number 718−613−2538. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/14/2014. Redacted Transcript Deadline set for 4/24/2014. Release of Transcript Restriction set for 6/23/2014. (Rudolph, Gene) (Entered: 03/24/2014) |
| 03/27/2014 | 167 | SENTENCING MEMORANDUM by Joseph Romano (Attachments: # 1 Exhibit A (mitigation letter from Karen Romano), # 2 Exhibit B (additional mitigation letters)) (Bachrach, Michael) (Entered: 03/27/2014) |
| 03/28/2014 | 168 | OPINION AND ORDER denying 160 Motion for Judgment NOV as to Joseph Romano (1); For the reasons stated above, Defendant's Rule 29 Motion is denied. Sentencing will proceed on 4/2/14 at 10:30 AM as scheduled. Ordered by Visiting Judge VJ−John F. Keenan on 3/27/2014. (Fernandez, Erica) (Entered: 03/28/2014) |
| 03/28/2014 | 169 | Letter *regarding sentencing* as to Joseph Romano (Dean, Una) (Entered: 03/28/2014) |
| 03/31/2014 | 170 | Seizure Warrant Returned Executed in case as to Dejvid Mirkovic. Served on 3/26/2014. (Brucella, Michelle) (Entered: 03/31/2014) |
| 04/02/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan: Status conference held. Defendant Joseph Romano present with attorney George Goltzer; AUSA Marshall Miller present. Probation Officer Michael Dorra present. Sentencing is adjourned to 4/14/2014 at 10:30 AM in Courtroom 6A South before Visiting Judge VJ−John F. Keenan. (Court Reporter Allan Sherman.) (Fernandez, Erica) (Entered: 04/02/2014) |
| 04/14/2014 | | Minute Entry for proceedings held before Visiting Judge VJ−John F. Keenan:Sentencing held on 4/14/2014 for Joseph Romano (1), Count(s) 1−2. Defendant Joseph Romano present with attorney George Goltzer. AUSA Marshall Miller present.Incarceration: Life on each count. Counts are to run concurrently with each other and consecutively with sentence imposed under #09 Cr 170. Special Assessment: $200. (Court Reporter Mary Agnes Drury.) (Fernandez, Erica) (Entered: 04/16/2014) |
| 04/16/2014 | 171 | JUDGMENT as to Joseph Romano (1), Count(s) 1−2, Incarceration: Life on each count. Counts are to run concurrently with each other and consecutively with sentence imposed under #09 Cr 170. Special Assessment: $200. Ordered by Visiting Judge VJ−John F. Keenan on 4/14/2014. copies distributed electronically (Fernandez, Erica) (Entered: 04/16/2014) |
| 04/18/2014 | 173 | COURT EXHIBITS re Joseph Romano (Attachments: # 1 Court Exhibit April 14, 2014, # 2 Cour Exhibit April 2, 2014) (Fernandez, Erica) (Entered: 04/18/2014) |
| 04/25/2014 | 174 | NOTICE OF APPEAL by Joseph Romano re 171 Judgment, No fee paid. Appellant represented by CJA Attorney. Service done electronically. (Bachrach, Michael) Modified on 4/25/2014 to reflect CJA attorney and service. (McGee, Mary Ann). (Entered: 04/25/2014) |

| 04/25/2014 | | Electronic Index to Record on Appeal as to Joseph Romano sent to US Court of Appeals 174 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 04/25/2014) |
|---|---|---|
| 05/14/2014 | 175 | PROCESS RECEIPT AND RETURN re: 86 Order for Forfeiture of Property, returned executed by the U.S. Marshals Service for Loretta E. Lynch, United States Attorney, E.D.N.Y.; Special Instructions: Please execute as directed in the Final Order of Forfeiture. Vehicle will transferred for equitable sharing; Date of Services: 5/6/2014; Remarks: Vehicle transferred for equitable sharing on 5/5/14, AIN 13–FBI–000571 – 2012 Honda accord for the amount of $5,856.58 which was deposited into the AFF account on 5/6/14. (Fagan, Linda) (Entered: 05/14/2014) |
| 05/30/2014 | 176 | TRANSCRIPT REQUEST by Joseph Romano as to Joseph Romano, Dejvid Mirkovic for proceedings held on April 2, 2014 & April 14, 2014 before Judge The Honorable John F. Keenan. (Bachrach, Michael) (Entered: 05/30/2014) |
| 05/30/2014 | | First Supplemental Electronic Index to Record on Appeal as to Joseph Romano sent to US Court of Appeals 174 Notice of Appeal – Final Judgment 176 Transcript Request – FORM B. (McGee, Mary Ann) (Entered: 05/30/2014) |
| 07/08/2014 | 177 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano held on 04–14–2014, before Judge Keenan. Court Reporter/Transcriber Mary Agnes Drury. Email address: mad78910@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/29/2014. Redacted Transcript Deadline set for 8/8/2014. Release of Transcript Restriction set for 10/6/2014. (Drury, Mary) (Entered: 07/08/2014) |
| 07/09/2014 | 178 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Romano before Judge Keenan. Court Reporter/Transcriber Mary Agnes Drury. Email address: mad78910@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/30/2014. Redacted Transcript Deadline set for 8/11/2014. Release of Transcript Restriction set for 10/7/2014. (Drury, Mary) (Entered: 07/09/2014) |
| 09/15/2014 | 179 | Letter *regarding violation of protective order* as to Joseph Romano (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B) (Dean, Una) (Entered: 09/15/2014) |
| 09/15/2014 | 180 | Letter *regarding violation of protective order−unsealed without exhibits* as to Joseph Romano (Attachments: # 1 Proposed Order) (Dean, Una) Modified on 9/22/2014 (Marziliano, August). (Entered: 09/15/2014) |
| 09/19/2014 | 181 | ORDER as to Joseph Romano; The Second Circuit relieved Defendant's trial attorneys, George Goltzer and Michael Bachrach, and assigned Daniel Nooteras new counsel. See United States v. Romano, No. 14–1599, ECF Nos. 35 and 36 . As such, the clerk shall amend the docket in this action to reflect that (1) Mr. Goltzer and Mr. Bachrach no longer represent Mr. Romano; and (2) Mr. Nooter currently represents Mr. Romano. Mr. Nooter has until the close ofbusiness on September 22, 2014 to respond to the Government's September 15, 2014 letter. Ordered by Visiting Judge VJ–John F. Keenan on 9/18/2014. (Fernandez, Erica) (Entered: 09/19/2014) |
| 09/19/2014 | | Attorney update in case as to Joseph Romano. Attorney Michael K. Bachrach and George R. Goltzer terminated. (Fernandez, Erica) (Entered: 09/19/2014) |
| 09/22/2014 | 182 | RESPONSE in Opposition re 180 MOTION for Protective Order (Attachments: # 1 Exhibit 1 – Amended Protective Order.pdf, # 2 Exhibit 2 – Newsday article.pdf) (Marziliano, August) (Entered: 09/22/2014) |
| 09/23/2014 | 183 | REPLY TO RESPONSE to Motion re 180 MOTION for Protective Order −*Motion for Sanctions* (Attachments: # 1 Exhibit A) (Dean, Una) (Entered: 09/23/2014) |
| 09/24/2014 | 184 | REPLY TO RESPONSE to Motion re 180 MOTION for Protective Order (Marziliano, August) (Entered: 09/24/2014) |

| 09/25/2014 | 185 | ORDER as to Joseph Romano; In view of the serious nature of the crimes that Mr. Romano was convicted of and his clear violation of the plain terms ofthe Court's Protective Order, the Court grants the relief requested by the Government. (see order for details). Ordered by Visiting Judge VJ–John F. Keenan on 9/24/2014. (Fernandez, Erica) (Entered: 09/25/2014) |
|---|---|---|
| 10/20/2014 | 186 | CJA 20 appointing Daniel S. Nooter to represent the Defendant Joseph Romano.. Ordered by Visiting Judge VJ–John F. Keenan on 9/19/2014 Nunc Pro Tuct Date. (Marziliano, August) (Entered: 10/20/2014) |
| 11/20/2014 | 187 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–7349103. by Joseph Romano. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Proposed Order) (Nooter, Daniel) (Entered: 11/20/2014) |
| 01/21/2016 | 188 | MANDATE of USCA (certified copy) as to Joseph Romano. It is Ordered that the judgment of the District Court is AFFIRMED. Issued as Mandate: 1/21/16. (McGee, Mary Ann) (Entered: 01/21/2016) |
| 02/29/2016 | 191 | Letter to Judge John F. Keenan from Dejvid Mirkovic, Pro Se in his own behalf. (Lee, Tiffeny) (Entered: 03/01/2016) |
| 03/10/2016 | 192 | NOTICE of Change of Address; filed by Dejvid Mirkovic, dated 3/3/2016. *(Docket Sheet Updated.)* (Latka–Mucha, Wieslawa) (Entered: 03/11/2016) |
| 03/15/2016 | 193 | ORDER as to Dejvid Mirkovic: On February 25, 2016, the Defendant, acting pro se, moved this Court for reduction in his sentence under Federal Rule of Criminal Procedure 35. Accordingly, it is hereby ORDERED that Susan G. Kellman, Esq. is appointed in accordance with the Criminal Justice Act to represent the Defendant in connection with this motion. No later than April 14, 2016, the Government shall file a statement of its position on the modification of the Defendant's sentence. Defendant's reply, if any, is due no later than May 16, 2016. When filing their submissions, the parties shall provide the Court with one courtesy copy by delivering a copy of the submission to the Southern District of New York's Courthouse Mailroom, 8th Floor, United States Courthouse, 500 Pearl Street, New York, New York. So Ordered by Visiting Judge VJ–John F. Keenan on 3/14/2016. (c/m to the defendant) (Lee, Tiffeny) (Entered: 03/15/2016) |
| 03/15/2016 | 194 | NOTICE of Change of Address by Dejvid Mirkovic. (address reviewed for accuracy) (Lee, Tiffeny) (Entered: 03/16/2016) |
| 04/11/2016 | 195 | Letter *response to defendant's February 29, 2016 motion* as to Dejvid Mirkovic (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Dean, Una) (Entered: 04/11/2016) |
| 05/09/2016 | 196 | Letter dated 5/3/2016 from Dejvid Mirkovic, Pro Se requesting a copy of Government's Response. (Lee, Tiffeny) (Entered: 05/10/2016) |
| 05/09/2016 | 197 | MOTION to Substitute Attorney by Dejvid Mirkovic. (Lee, Tiffeny) (Entered: 05/10/2016) |
| 05/09/2016 | 198 | MOTION for Extension of Time to File *by 90 Days* by Dejvid Mirkovic. (Lee, Tiffeny) (Entered: 05/10/2016) |
| 05/11/2016 | 199 | OPINION AND ORDER: Mirkovic's motion to substitute counsel is DENIED AS MOOT in Case No. 15–cv–692, because no counsel has been appointed for him. Mirkovic's motion to substitute counsel is GRANTED IN PART in Case No. 12–cr–691, insofar as to Ms. Kellman's representation is withdrawn and the Court will not consider her May 2, 2016 submission on Mirkovic's behalf. Mirkovic's motion to substitute counsel is DENIED IN PART in Case No. 12–cr–691, insofar as the Court declines to appoint new counsel to represent him on his motion to compel the Government to file a motion for sentence reduction under Federal Rule of Criminal Procedure 35. Mirkovic's motion for a 90–day extension for new counsel to become familiar with his case is DENIED AS MOOT, however, the Court AMENDS its briefing schedule dated March 15, 2016. Mirkovic shall file his reply to the Government's response no later than June 27, 2016. Ordered by Visiting Judge VJ–John F. Keenan on 5/11/2016. (Brucella, Michelle) (Entered: 05/11/2016) |

| 05/11/2016 | | Attorney update in case as to Dejvid Mirkovic. Attorney Susan Gail Kellman terminated, See Opinion and Order, Document 199 . (Lee, Tiffeny) (Entered: 05/12/2016) |
|---|---|---|
| 06/13/2016 | 200 | Letter *Requesting Leave to Obtain and Review Documents Under Seal/Not Available to the Public through PACER* as to Dejvid Mirkovic (Woodfield, Gary) (Entered: 06/13/2016) |
| 06/17/2016 | 201 | Letter *regarding Slattery request to unseal records* as to Dejvid Mirkovic (Dean, Una) (Entered: 06/17/2016) |
| 06/28/2016 | 203 | Certificate of Service by USA as to Dejvid Mirkovic (Dean, Una) (Entered: 06/28/2016) |
| 07/01/2016 | 204 | Letter *response opposing request to unseal* as to Dejvid Mirkovic (Dean, Una) (Entered: 07/01/2016) |
| 07/18/2016 | 206 | Letter *response to unsealing request−CORRECTED* as to Dejvid Mirkovic (Dean, Una) (Entered: 07/18/2016) |
| 07/18/2016 | 207 | Certificate of Service by USA as to Dejvid Mirkovic re 206 Letter *dated July 18, 2016 responding to motion to unseal* (Dean, Una) (Entered: 07/18/2016) |
| 08/03/2016 | 208 | MEMORANDUM OPINION denying Slattery's motion seeking access to sealed documents as to Dejvid Mirkovic. Ordered by Visiting Judge VJ−John F. Keenan on 8/2/2016. (Marziliano, August) (Entered: 08/03/2016) |
| 10/07/2016 | | Appearance Pro Se as to Joseph Romano. (Lee, Tiffeny) (Entered: 10/12/2016) |
| 10/07/2016 | 210 | MOTION to Vacate under 28 U.S.C. 2255 by Joseph Romano. (Lee, Tiffeny) Civil case 1:16−cv−05689−JFK opened. (Entered: 10/12/2016) |
| 10/07/2016 | | MOTION to Appoint Counsel , *See Document 210* by Joseph Romano. (Lee, Tiffeny) (Entered: 10/12/2016) |
| 10/19/2016 | 211 | ORDERdenying Motion to Appoint Counsel as to Joseph Romano (1); directing the Clerk of Court shall notify the Criminal Division of the U.S. Attorney's Office for the Eastern and Western Districts of New York that this order has been issued; that within sixty days of the date of this order, the U.S. Attorney's Office shall file an answer or other pleadings in response to the motion; and that Romano shall have thirty days from the date on which he is served with the U.S. Attorney's Office's answer to file a response.. Signed by Visiting Judge VJ−John F. Keenan on 10/19/2016. (Marziliano, August) (Entered: 10/19/2016) |
| 12/07/2016 | 212 | Certificate of Service, re: Final Order of Forfeiture filed by USA as to Dejvid Mirkovic served on 11/10/16. (Galeano, Sonia) (Entered: 12/08/2016) |
| 12/14/2016 | 213 | Letter *requesting extension of time* as to Joseph Romano (Dean, Una) Modified on 12/15/2016 (Marziliano, August). (Entered: 12/14/2016) |
| 12/15/2016 | 214 | Having shown good cause, the Government's request for an extension to file its response to Petitioner Joseph Romano's writ of habeas corpus is granted.The Government shall file its repose no later than December 30, 2016.Petitioner shall file his reply papers, if any, thirty days from thedate on which he is served with the Government's response.. Ordered by Visiting Judge VJ−John F. Keenan on 12/15/2016. (Marziliano, August) (Entered: 12/15/2016) |
| 12/29/2016 | 215 | MEMORANDUM in Opposition re 210 MOTION to Vacate under 28 U.S.C. 2255 (Dean, Una) (Entered: 12/29/2016) |
| 12/29/2016 | 216 | Certificate of Service by USA as to Joseph Romano (Dean, Una) (Entered: 12/29/2016) |
| 01/05/2017 | 217 | REPLY TO RESPONSE to Motion re 210 MOTION to Vacate under 28 U.S.C. 2255 (Marziliano, August) (Main Document 217 replaced on 1/10/2017) (Marziliano, August). (Entered: 01/10/2017) |
| 02/03/2017 | 218 | MOTION to Compel *Deputy A.G. Paul M. O'Brien and others from further attempts to interrogate and harass,* by Joseph Romano. (Brown, Marc) (Entered: 02/06/2017) |

| 03/03/2017 | 219 | RESPONSE in Opposition re 218 MOTION to Compel *Deputy A.G. Paul M. O'Brien and others from further attempts to interrogate and harass,* (Dean, Una) (Entered: 03/03/2017) |
|---|---|---|
| 03/03/2017 | 220 | Certificate of Service by USA as to Joseph Romano re 219 Response in Opposition (Dean, Una) (Entered: 03/03/2017) |
| 03/20/2017 | 221 | ORDER denying 218 Motion to Compel as to Joseph Romano (1). Ordered by Visiting Judge VJ–John F. Keenan on 3/20/2017. (Marziliano, August) (Entered: 03/20/2017) |
| 05/11/2017 | 222 | CJA 20 as to Dejvid Mirkovic: Appointment of Attorney Lawrence A. Dubin for Dejvid Mirkovic.. Ordered by Visiting Judge VJ–John F. Keenan on 5/11/2017. (Marziliano, August) (Entered: 05/11/2017) |
| 07/17/2017 | 223 | MOTION for Return of Property/PostTrial by Dejvid Mirkovic. (Lee, Tiffeny) (Entered: 07/21/2017) |
| 09/11/2017 | 224 | Letter *Re: motion for return of property* as to Dejvid Mirkovic (Dean, Una) (Entered: 09/11/2017) |
| 11/01/2017 | 225 | Petitioner's Intervention Motion Under Rule 24 by Joseph Romano. (Lee, Tiffeny) (Entered: 11/03/2017) |
| 01/24/2018 | 226 | RESPONSE in Opposition re 225 Petitioner's Intervention Motion Under Rule 24 (Haggans, Matthew) (Entered: 01/24/2018) |
| 01/31/2018 | 227 | ORDER denying 225 Motion to Compel as to Joseph Romano (1). Ordered by Visiting Judge VJ–John F. Keenan on 1/31/2018. (Marziliano, August) (Entered: 01/31/2018) |
| 03/26/2018 | 229 | REPLY SUPPLICATION re 210 MOTION to Vacate under 28 U.S.C. 2255 by Joseph Romano. (Please note that this filing was originally mailed to SDNY and then fwd'd to EDNY) (Lee, Tiffeny) (Entered: 03/27/2018) |
| 04/19/2018 | 230 | NOTICE OF ATTORNEY APPEARANCE Matthew Haggans appearing for USA. (Haggans, Matthew) (Entered: 04/19/2018) |
| 08/20/2018 | 231 | OPINION & ORDER denying 210 Motion to Vacate (2255) as to Joseph Romano (1). The Court declines to issue a certificate of appealability because Romano has not made a substantial showing of the denial of a constitutional right Ordered by Visiting Judge VJ–John F. Keenan on 8/20/2018. (Marziliano, August)<br>Civil Case 1:16–cv–05689–JFK closed. (Entered: 08/20/2018) |
| 08/27/2018 | 232 | MOTION for Reconsideration by Joseph Romano. (Marziliano, August) (Entered: 09/07/2018) |
| 09/07/2018 | 233 | ORDER denying 232 Motion for Reconsideration as to Joseph Romano (1)Ordered by Visiting Judge VJ–John F. Keenan on 9/6/2018. Copies mailed by Chambers (Marziliano, August) (Entered: 09/07/2018) |
| 09/14/2018 | 235 | SUBSEQUENT/DUPLICATE NOTICE OF APPEAL by Joseph Romano re 233 Order on Motion for Reconsideration, 231 Order on Motion to Vacate (2255). No fee paid. IFP denied for purposes of appeal. A Certificate of Appealability is also denied. Service done electronically. Please Note that this appeal also reflects 16–cv–5689. (McGee, Mary Ann) (Entered: 09/21/2018) |
| 09/17/2018 | 234 | NOTICE OF APPEAL by Joseph Romano re 233 Order on Motion for Reconsideration, 231 Order on Motion to Vacate (2255). No fee paid. IFP denied for purposes of appeal. A Certificate of Appealability is also denied. Service done electronically. Please Note: this notice of appeal also reflects 16–cv–5689. (McGee, Mary Ann) (Entered: 09/19/2018) |
| 09/17/2018 |  | Electronic Index to Record on Appeal as to Joseph Romano sent to US Court of Appeals 234 Notice of Appeal – Final Judgment, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 09/19/2018) |
| 09/26/2018 |  | First Supplemental Electronic Index to Record on Appeal as to Joseph Romano sent to US Court of Appeals 235 Subsequent/Duplicate Notice of Appeal – Final Judgment, (McGee, Mary Ann) (Entered: 09/26/2018) |

| 09/27/2018 | 236 | MOTION to Unseal Document *for the limited purposes described in the Proposed Order* by USA as to Dejvid Mirkovic. (Haggans, Matthew) (Entered: 09/27/2018) |
|---|---|---|
| 10/03/2018 | 237 | USCA Appeal Fees received $ 505.00, receipt number 4653132893 as to Joseph Romano re 234 Notice of Appeal – Final Judgment, 235 Subsequent Notice of Appeal – Final Judgment. Transaction reflected as 10/2/18. Received for docketing 10/3/18. (McGee, Mary Ann) (Entered: 10/03/2018) |
| 10/10/2018 | 238 | Letter *addressing briefing calendar for pending post trial motions (cross−docketed on No. 15−CV−692)* as to Dejvid Mirkovic (Haggans, Matthew) (Entered: 10/10/2018) |
| 10/12/2018 | 239 | The Government's request is granted. Accordingly, the deadline to respond to the 2255 petition is adjourned until November 9, 2018.. Ordered by Visiting Judge VJ−John F. Keenan on 10/11/2018. (Marziliano, August) (Entered: 10/12/2018) |
| 10/12/2018 | 240 | Order to Unseal Document as to Dejvid Mirkovic. 209 Order on Motion to Compel, for the limited purposes specified in this Order, including so that the Clerk of the Court shall provide a copy of the Sealed Order to the government; and IT IS FURTHER ORDERED that the government may provide a copy of the Sealed Order to: any government personnel assigned to the above−referenced case; the Court, under seal, in connection with any filings the government may make in the future in this case. The Sealed Order shall otherwise remain sealed except as specified in this Order.. Ordered by Visiting Judge VJ−John F. Keenan on 10/11/2018. (Marziliano, August) (Entered: 10/12/2018) |
| 11/09/2018 | 244 | Letter *, redacted copy, opposing defendant's Rule 35 Motion and Supplement* as to USA as to Dejvid Mirkovic, REDACTION by USA as to Dejvid Mirkovic (Haggans, Matthew) (Entered: 11/09/2018) |
| 11/09/2018 | 245 | Letter *, unredacted and with exhibits, opposing defendant's Rule 35 Motion and Supplement* as to Dejvid Mirkovic (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Haggans, Matthew) (Entered: 11/09/2018) |
| 12/27/2018 | 246 | MOTION for Extension of Time to File Response/Reply as to 244 Letter, Redacted Document by Dejvid Mirkovic. (Lee, Tiffany) (Entered: 01/02/2019) |
| 01/04/2019 | 247 | MOTION for Leave to File Document *Motion for Permission to File Second and Successive Motion − Petition in Accord with 28 U.S.C., Section 2255* by Joseph Romano. (Lee, Tiffany) (Entered: 01/07/2019) |
| 01/29/2019 | 248 | MOTION for Extension of Time to File Response/Reply *to the Government* by Dejvid Mirkovic. (Lee, Tiffany) (Entered: 01/29/2019) |
| 01/29/2019 | 249 | ORDER re: 248 Motion for Extension of Time to File Response filed by Dejvid Mirkovic (2). Defendant's request for an extension of time to file a reply to the Government's opposition to his Rule 35 motion an d2255 petition because of the government shutdown is granted. Accordingly, Defendant must file his reply by March 10, 2019. So Ordered by Visiting Judge VJ−John F. Keenan on 1/29/2019. (c/m) (Lee, Tiffany) (Entered: 01/29/2019) |
| 02/27/2019 | 250 | Letter dated 1/28/2019 from Joseph Romano re: request for docket confirmation in the above captioned heading. (copy of docket sheet to be mailed to petitioner by pro se writ clerk) (Lee, Tiffany) (Entered: 02/28/2019) |
| 03/05/2019 | 251 | DEFENDANT'S REPLY to Government's Response to Motion to Compel the Filing of a Rule 35 Motion and Motion under 28 U.S.C., Section 2255. (Lee, Tiffany) (Entered: 03/06/2019) |
| 03/22/2019 | 252 | MANDATE of USCA (certified copy) as to Joseph Romano. Appellant, pro se, moves for a certificate of appealability and appointment of counsel. It is ORDERED that the motion is DENIED and the appeal is DISMISSED because Appellant has not made a substantial showing of the denial of a constitutional right. Issued as Mandate: 3/21/2019. USCA #18−2770. Document also lists case 16−cv−5689. (McGee, Mary Ann) (Entered: 03/22/2019) |
| 05/09/2019 | 254 | ORDER of USCA (certified copy) as to Joseph Romano re 234 Notice of Appeal – Final Judgment, 235 Subsequent/Duplicate Notice of Appeal – Final Judgment. Petitioner moves for leave to file a successive 28 U.S.C. § 2255 motion challenging his |

| | | |
|---|---|---|
| | | conviction and sentence based on Sessions v. Dimaya, 138 S. Ct. 1204 (2018), and Johnson v. United States, 135 S. Ct. 2551 (2015). It is ORDERED that the motion is DENIED as unnecessary. It is further ORDERED that the matter is transferred to the District Court for further proceedings. See Whab v. United States, 408 F.3d 116, 120 (2d Cir. 2005); 28 U.S.C. § 1631. We note that the District Court already has pending before it another § 2255 motion presenting claims similar to those in the present motion. See E.D.N.Y. 12–cr–691, doc. 247. The transferred papers may be construed as a motion to amend the pending § 2255 motion. It is further ORDERED that the stay entered by the Court on April 16, 2019 is TERMINATED. See document for further details. Certified Copy Issued: 5/8/19. This document also reflects 16–cv–5689. Please note that the USCA Mandate has not yet been issued. (Attachments: # 1 Supporting Documents) (McGee, Mary Ann) (Entered: 05/09/2019) |
| 05/10/2019 | 255 | MOTION to Amend/Correct 210 MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* by Joseph Romano. (Marziliano, August) (Entered: 05/10/2019) |
| 07/01/2019 | 256 | MANDATE of USCA (certified copy) as to Joseph Romano. See document 254 USCA Order issued 5/8/19. This USCA Mandate was issued 7/1/19. USCA #19–956. (McGee, Mary Ann) (Entered: 07/01/2019) |
| 09/04/2019 | 257 | Petitioner Pro SE Supplemental NOTICE as to Joseph Romano. (Marziliano, August) (Entered: 09/05/2019) |
| 09/09/2019 | 258 | ORDER TO SHOW CAUSE and Electronic Service upon the US Attorneys Office re 247 MOTION for Leave to File Document *Motion for Permission to File Second and Successive Motion − Petition in Accord with 28 U.S.C., Section 2255* filed by Joseph Romano, 255 MOTION to Amend/Correct 210 MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* filed by Joseph Romano Show Cause Response due by 10/3/2019.. Ordered by Visiting Judge VJ–John F. Keenan on 9/9/2019. (Marziliano, August) (Entered: 09/09/2019) |
| 09/26/2019 | 259 | Letter *respectfully requesting extension, to Nov. 1, 2019, to respond to defendant−petitioner's various 2255 filings* as to Joseph Romano (Haggans, Matthew) Modified on 9/26/2019 (Marziliano, August). (Entered: 09/26/2019) |
| 09/26/2019 | 260 | ENDORSED ORDER granting 259 Motion for Extension of Time to File Response/Reply as to Joseph Romano (1). Response extended to 11/4/2019.Ordered by Visiting Judge VJ–John F. Keenan on 9/26/2019. (Marziliano, August) (Entered: 09/26/2019) |
| 10/15/2019 | 261 | MOTION to Compel *for an order as to FBI and DOJ to Cease and Desist* by Joseph Romano. (Marziliano, August) (Entered: 10/17/2019) |
| 10/21/2019 | 262 | RESPONSE in Opposition re 247 MOTION for Leave to File Document *Motion for Permission to File Second and Successive Motion − Petition in Accord with 28 U.S.C., Section 2255*, 255 MOTION to Amend/Correct 210 MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* (Haggans, Matthew) (Entered: 10/21/2019) |
| 10/24/2019 | 263 | ORDER denying 261 Motion to Compel as to Joseph Romano (1). Defendant Romano is instructed to contact his attorney or the BOP if he has any objections to the conditions of his custody. Ordered by Visiting Judge VJ–John F. Keenan on 10/24/2019. (Marziliano, August) (Entered: 10/24/2019) |
| 11/18/2019 | 264 | MOTION to Compel *BOP to Cease and Desist from any further attempts to harass and obstruct Petitioner in matters concerning the above listed cases* by Joseph Romano. (Marziliano, August) (Entered: 11/21/2019) |
| 01/28/2020 | 265 | REPLY to the Government's 10/21/2019 RESPONSE 262 in Opposition to Petitioner's Motion; filed by Joseph Romano, dated 12/23/2019. W/Attachments: # 1 Exhibits, # 2 Certificate of Service. (Latka–Mucha, Wieslawa) (Entered: 01/30/2020) |
| 04/07/2020 | 266 | Motion for Newly discovered Evidence in Support re 255 MOTION to Amend/Correct 210 MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* (Marziliano, August) (Entered: 04/09/2020) |

| | | |
|---|---|---|
| 10/19/2020 | <u>267</u> | NOTICE of Change of Address as to Dejvid Mirkovic. Docket updated. (Lee, Tiffeny) (Entered: 10/21/2020) |
| 12/29/2020 | <u>270</u> | ORDER as to Dejvid Mirkovic, The Government is directed to file its response toDefendant Dejvid Mirkovic's pro se motion for compassionate release (filed under seal) by no later than January 22, 2021. The Government is further directed to mail a copy of its response to Mirkovic at that time. Mirkovic shall have 30 days from the date on which he is served with the Government's opposition to file a response. Absent further order, the motion will be considered fully submitted as of that date. So Ordered by Visiting Judge VJ–John F. Keenan on 12/29/2020. (Lee, Tiffeny) (Entered: 01/04/2021) |
| 01/22/2021 | <u>271</u> | ORDER as to Dejvid Mirkovic, As requested by the Government, the deadline for the Government to file its response to Defendant Dejvid Mirkovic's prose motion for compassionate release is no later than February 5, 2021. Mirkovic shall have 30 days from the date on which he is served with the Government's opposition to file a response. Absent further order, the motion will be considered fully submitted as of that date. The Court will mail a copy of this Order to Mirkovic today. So Ordered by Visiting Judge VJ–John F. Keenan on 1/21/2021. (c/m) (Lee, Tiffeny) (Entered: 01/22/2021) |
| 01/27/2021 | <u>278</u> | Supplement to 2255 as to Joseph Romano (Marziliano, August) (Entered: 09/10/2021) |
| 02/05/2021 | <u>272</u> | Letter *opposing defendant Mirkovic's pro se motion for compassionate release* as to Dejvid Mirkovic (Attachments: # <u>1</u> Exhibit 1 (BOP Medical Records), # <u>2</u> Exhibit 2 (BOP Transfer Records)) (Haggans, Matthew) (Entered: 02/05/2021) |
| 02/22/2021 | <u>273</u> | Letter *updating the Court as to delivery of government's opposition (ECF No. 272) to the defendant on February 12, 2021,* as to Dejvid Mirkovic (Haggans, Matthew) (Entered: 02/22/2021) |
| 03/25/2021 | <u>276</u> | OPINION & ORDER, For the reasons set forth above, Defendant Dejvid Mirkovic's motion for a reduction in sentence is DENIED. So Ordered by Visiting Judge VJ–John F. Keenan on 3/25/2021. (c/m to pro se petitioner) (Lee, Tiffeny) (Entered: 03/25/2021) |
| 08/16/2021 | <u>277</u> | AFFIDAVIT in Support re <u>187</u> MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–7349103., <u>247</u> MOTION for Leave to File Document */Motion for Permission to File Second and Successive Motion − Petition in Accord with 28 U.S.C., Section 2255*, <u>264</u> MOTION to Compel *BOP to Cease and Desist from any further attempts to harass and obstruct Petitioner in matters concerning the above listed cases*, <u>255</u> MOTION to Amend/Correct <u>210</u> MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* (Marziliano, August) (Entered: 08/16/2021) |
| 09/10/2021 | <u>279</u> | ORDER as to Joseph Romano directing the Government to file its response no later than September 27, 2021 and mail a copy to Romano at that time. Absent further order, Romano's amended§ 2255 motion will be considered fully submitted as of that date.. Ordered by Visiting Judge VJ–John F. Keenan on 9/10/2021. (Marziliano, August) (Entered: 09/10/2021) |
| 09/27/2021 | <u>280</u> | RESPONSE in Opposition re <u>247</u> MOTION for Leave to File Document */Motion for Permission to File Second and Successive Motion − Petition in Accord with 28 U.S.C., Section 2255*, <u>255</u> MOTION to Amend/Correct <u>210</u> MOTION to Vacate under 28 U.S.C. 2255 filed by Joseph Romano *as per Certifies Order of Court of Appeals dated 5/8/2019* (Haggans, Matthew) (Entered: 09/27/2021) |
| 11/05/2021 | <u>281</u> | Letter MOTION for Extension of Time to File Response/Reply *to Government Response* by Joseph Romano. (Marziliano, August) (Entered: 11/08/2021) |
| 11/09/2021 | <u>282</u> | ORDER granting <u>281</u> Motion for Extension of Time to File Response/Reply as to Joseph Romano (1). Romano shall submit his reply no later than November 29, 2021. Absent further order, Romano's amended motion will be considered fully submitted as of that date. So Ordered by Visiting Judge VJ–John F. Keenan on 11/9/2021. (c/m) (Lee, Tiffeny) (Entered: 11/09/2021) |
| 07/05/2022 | <u>283</u> | ADDENDUM TO HEMPHILL MOTION by Joseph Romano. (Lee, Tiffeny) (Entered: 07/06/2022) |

| | | |
|---|---|---|
| 07/11/2022 | <u>284</u> | SUPPLEMENT to Motion to Vacate, Set–Aside and Correct Sentence pursuant to 28 U.S.C., Section 2255 by Joseph Romano. (Lee, Tiffany) (Entered: 07/12/2022) |
| 07/13/2022 | <u>285</u> | NOTICE OF ATTORNEY APPEARANCE Joshua G. Hafetz appearing for USA. (Hafetz, Joshua) (Entered: 07/13/2022) |
| 07/29/2022 | <u>286</u> | Letter *Response in Opposition to Defendant's Supplements to Motion to Vacate, Set–Aside and Correct Sentence* as to Joseph Romano (Hafetz, Joshua) (Entered: 07/29/2022) |
| 08/22/2022 | <u>287</u> | OPINION & ORDER: For the reasons set forth above, Romanos motion to vacate, set aside, or correct his sentence pursuant to 28 U.S.C. § 2255 is DENIED. The Court declines to issue a certificate of appealability, as Romano has not made a substantial showing of a denial of a constitutional right. See Matthews v. United States, 682 F.3d 180, 185 (2d Cir. 2012). The Court certifies, pursuant to 28 U.S.C. § 1915(a) (3), that any appeal from this order would not be taken in good faith and permission to proceed in forma pauperis is DENIED. The Clerk of Court is respectfully directed to terminate the motion docketed at No. 12 Cr. 691, ECF No. 247, and to close the case at No. 16 Civ. 5689. Ordered by Visiting Judge VJ–John F. Keenan on 8/22/2022. (Marziliano, August) (Entered: 08/22/2022) |
| 09/19/2022 | <u>288</u> | NOTICE OF APPEAL by Joseph Romano re <u>287</u> Order on Motion for Leave to File, Order on Motion to Amend/Correct. (Jones, Vasean) (Entered: 09/27/2022) |
| 09/27/2022 | | APPEAL FILING FEE DUE re <u>288</u> Notice of Appeal – Final Judgment Please either come to the clerks office or mail the filing fee in the amount of $505.00. (Jones, Vasean) (Entered: 09/27/2022) |
| 09/27/2022 | | Electronic Index to Record on Appeal as to Joseph Romano sent to US Court of Appeals <u>288</u> Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Jones, Vasean) (Entered: 09/27/2022) |
| 12/15/2022 | <u>289</u> | SUPPLEMENT TO 2255 APPLICATION by Joseph Romano. (TL) (Entered: 12/22/2022) |
| 01/04/2023 | <u>290</u> | SUPPLEMENTAL ADDENDUM by Joseph Romano. (TL) (Entered: 01/10/2023) |
| 08/24/2023 | <u>291</u> | MANDATE of USCA (certified copy) as to Joseph Romano re <u>288</u> Notice of Appeal – Final Judgment. It is hereby ORDERED that the motion is DENIED and the appeal is DISMISSED because Appellant has not made a substantial showing of the denial of a constitutional right. 28 U.S.C. § 2253(c); see Miller–El v. Cockrell, 537 U.S. 322, 327 (2003). Issued as Mandate: 8/24/2023. USCA# 22–2224. (VJ) (Entered: 08/24/2023) |
| 08/28/2023 | <u>292</u> | MOTION to Seal Document <u>270</u> Order,, <u>276</u> Order on Motion to Reduce Sentence, <u>271</u> Order,, by Dejvid Mirkovic. (TLH) (Entered: 08/30/2023) |
| 09/14/2023 | <u>293</u> | MOTION to Seal Document <u>270</u> Order,, <u>276</u> Order on Motion to Reduce Sentence, <u>272</u> 1 – Sealed Document CR, Letter,, <u>271</u> Order,, by Dejvid Mirkovic. (TLH) (Entered: 09/18/2023) |
| 02/16/2024 | <u>295</u> | Letter to the Clerk of Court from Dejvid Mirkovic, Pro Se re motion for reduction in sentence. (TLH) (Additional attachment(s) added on 2/16/2024: # <u>1</u> Motion Requested to be Filed Under Seal) (TLH). (Entered: 02/16/2024) |
| 09/23/2025 | <u>296</u> | MOTION to Vacate under 28 U.S.C. 2255 by Joseph Romano. (TLH) Civil case 1:25–cv–05488–JFK opened. (Entered: 10/01/2025) |
| 10/01/2025 | | ORDER REASSIGNING CASE as to Joseph Romano. reassigned to Circuit Judge VJ–Denny Chin. Visiting Judge VJ–John F. Keenan no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our <u>website</u>. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such.. Ordered by Chief Judge Margo K. Brodie on 10/1/2025. (CV) (Entered: 10/02/2025) |
| 12/12/2025 | <u>297</u> | Letter to Clerk of Court from Karen Romano re <u>296</u> 2255 motion filed as to Joseph Romano. (TLH) (Entered: 12/15/2025) |

| 01/05/2026 | 298 | TRANSFER ORDER as to Joseph Romano (1). Because Romano's submission constitutes a successive § 2255 motion, however, this Court lacks jurisdiction to reach the merits. Instead, Romano's motion must be transferred to the United States Court of Appeals for the Second Circuit...Thus, the Clerk of Court is respectfully directed to transmit this Order and Romano's motion to the Second Circuit pursuant to 28 U.S.C. § 1631, in the interests of justice, for a determination of whether his successive § 2255 motion may be considered in this Court. *See* 28 U.S.C. § 1631. So Ordered by Circuit Judge VJ–Denny Chin on 1/5/2026. (c/m to Joseph Romano) (TLH) (Entered: 01/05/2026) |
|---|---|---|
| 01/05/2026 | | Appeal Record Sent to USCA Successive Habeas Petition sent to US Court of Appeals 298 Order on Motion to Vacate (2255). (VJ) (Entered: 01/05/2026) |